**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 1 | Alibaba | Chain Freedom Technology (shenzhen) Co., Ltd. | chainfree | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #1 |
| 2 | Alibaba | Endless(guangzhou) Import & Export Co.,ltd. | cnendless | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #2 |
| 3 | Alibaba | Zhongshan Fangyuan Silicone Products Co., Ltd. | fysr | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #3 |
| 4 | Aliexpress | Shop430983 Store | 1100671527 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #4 |
| 5 | Aliexpress | Punkgirl Store | 1100838586 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #5 |
| 6 | Aliexpress | Sasazhou's Delicate Daily Use Store | 1100847852 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #6 |
| 7 | Aliexpress | May's wholesale store | 1100899737 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #7 |
| 8 | Aliexpress | Enjoy Your Fashion living | 1101180519 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #8 |
| 9 | Aliexpress | decoration and furnishing Store | 1101230381 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #9 |
| 10 | Aliexpress | Shome Store | 1101238395 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #10 |
| 11 | Aliexpress | Shop2835067 Store | 1101242766 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #11 |
| 12 | Aliexpress | Professionals Watch Store | 1101249855 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #12 |
| 13 | Aliexpress | Good life, day day up Store | 1101254117 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #13 |
| 14 | Aliexpress | Ali Life Store | 1101260769 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #14 |
| 15 | Aliexpress | Orderly Home Furnishings Store Store | 1101265280 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #15 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 16 | Aliexpress | GAO Store | 1101265707 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #16 |
| 17 | Aliexpress | Beauti Ladi Store | 1101269243 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #17 |
| 18 | Aliexpress | Pink House Store | 1101269343 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #18 |
| 19 | Aliexpress | Ali LikeLighting Store | 1101283224 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #19 |
| 20 | Aliexpress | KissKiss Store Store | 1101295311 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #20 |
| 21 | Aliexpress | LBFamily Store | 1101296483 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #21 |
| 22 | Aliexpress | LiuBinee Trading Store | 1101296733 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #22 |
| 23 | Aliexpress | Rodaful Tools Store | 1101297635 | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #23 |
| 24 | Aliexpress | Azazel House Store | 1101299956 | Copyright | VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #24 |
| 25 | Aliexpress | ZhangXuan Store | 1101304399 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #25 |
| 26 | Aliexpress | Day Day UP Tools Store | 1101309009 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #26 |
| 27 | Aliexpress | Valentine's Day Store | 1101314054 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #27 |
| 28 | Aliexpress | City Shop Store | 1101321219 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #28 |
| 29 | Aliexpress | NiMiHoo Store | 1101321915 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #29 |
| 30 | Aliexpress | MOONKES 2019 Store | 1101322337 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #30 |

**FILED UNDER SEAL**                    EXHIBIT 1                    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 31 | Aliexpress | GIVE Store | 1101324376 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #31 |
| 32 | Aliexpress | SVIP Dropshipping Store | 1101325482 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #32 |
| 33 | Aliexpress | Need Design Store | 1101326062 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #33 |
| 34 | Aliexpress | Electrical Appliance department store Store | 1101329473 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #34 |
| 35 | Aliexpress | SERVICE12 Store | 1101330006 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #35 |
| 36 | Aliexpress | Cycling Equipment & Fishing Store | 1101330256 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #36 |
| 37 | Aliexpress | 7-colour Store | 1101330483 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #37 |
| 38 | Aliexpress | Life & Garden Shopping Store | 1101330918 | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #38 |
| 39 | Aliexpress | Flyy Away Store | 1101330988 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #39 |
| 40 | Aliexpress | High flee Store | 1101333429 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #40 |
| 41 | Aliexpress | Yo yo yo Store | 1101337507 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #41 |
| 42 | Aliexpress | Plain Life Store | 1101338602 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #42 |
| 43 | Aliexpress | Tasteful Party Store | 1101339984 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #43 |
| 44 | Aliexpress | Eileen's secret Store | 1101347623 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #44 |
| 45 | Aliexpress | HSPG Store | 1101353001 | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #45 |
| 46 | Aliexpress | Alicia Living Store | 1101354959 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #46 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 47 | Aliexpress | Elegance Life 8 Store | 1101362625 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #47 |
| 48 | Aliexpress | Friendship 11 Store | 1101362770 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #48 |
| 49 | Aliexpress | Xiaoyi's daily necessities store Store | 1101375679 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #49 |
| 50 | Aliexpress | D-ream Green Store | 1101376879 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #50 |
| 51 | Aliexpress | Spare Your Zone Store | 1101377508 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #51 |
| 52 | Aliexpress | Shop5671014 Store | 1101378552 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #52 |
| 53 | Aliexpress | Good Life Commodity Store Store | 1101378713 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #53 |
| 54 | Aliexpress | ALISA HOUSE 'S PRODUCTS Store | 1101380807 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #54 |
| 55 | Aliexpress | Healthy Life Quality Store | 1101384209 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #55 |
| 56 | Aliexpress | House Daily Life Store | 1101385405 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #56 |
| 57 | Aliexpress | Regular supplies Store | 1101385755 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #57 |
| 58 | Aliexpress | David's Cabin Store | 1101387404 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #58 |
| 59 | Aliexpress | YK-Tools Store | 1101388483 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #59 |
| 60 | Aliexpress | tian house products Store | 1101388838 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #60 |
| 61 | Aliexpress | Shop5779864 Store | 1101391974 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #61 |
| 62 | Aliexpress | LUCK 9 Store | 1101394314 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #62 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 63 | Aliexpress | Keep life beautiful Store | 1101394849 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #63 |
| 64 | Aliexpress | I-Healthy-lifestyle Store | 1101397884 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #64 |
| 65 | Aliexpress | Answer Store | 1101398383 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #65 |
| 66 | Aliexpress | For Your Home-Decoration Store | 1101401572 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #66 |
| 67 | Aliexpress | IMC-Grocery Store | 1101404885 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #67 |
| 68 | Aliexpress | Welcome to Everything Store | 1101415789 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #68 |
| 69 | Aliexpress | Beautiful Romantic Life Store | 1101440245 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #69 |
| 70 | Aliexpress | Greeen Forest Store | 1101461312 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #70 |
| 71 | Aliexpress | Livable Decoration Store | 1101493929 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #71 |
| 72 | Aliexpress | Shop900247492 Store | 1101494145 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #72 |
| 73 | Aliexpress | My Warm Day Store | 1101512025 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #73 |
| 74 | Aliexpress | Happiness Pig's House Store | 1101542872 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #74 |
| 75 | Aliexpress | Mandala Store | 1101546634 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #75 |
| 76 | Aliexpress | HG07 Store | 1101557470 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #76 |
| 77 | Aliexpress | HG08 Store | 1101559332 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #77 |

**FILED UNDER SEAL**                          EXHIBIT 1                     **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 78 | Aliexpress | COHOME Store | 1101576164 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #78 |
| 79 | Aliexpress | Home-Making- Store | 1101594132 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #79 |
| 80 | Aliexpress | Wonderful Home Store | 1101601434 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #80 |
| 81 | Aliexpress | QQJIAJU Store | 1101675604 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #81 |
| 82 | Aliexpress | Cozy Cottage Shop Store | 1101678467 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #82 |
| 83 | Aliexpress | Worry Free Grocery Store | 1101694770 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #83 |
| 84 | Aliexpress | Fanoo Studios Store | 1101739148 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #84 |
| 85 | Aliexpress | R Nice Home Store | 1101746896 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #85 |
| 86 | Aliexpress | 3F-Tools Store | 1101754156 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #86 |
| 87 | Aliexpress | Warm House&Life Store | 1101757183 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #87 |
| 88 | Aliexpress | MY'Name Store | 1101775710 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #88 |
| 89 | Aliexpress | EE HomeFurnishing Store | 1101777544 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #89 |
| 90 | Aliexpress | Amb'Wu Store | 1101779631 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #90 |
| 91 | Aliexpress | XYYTool Store | 1101780131 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #91 |
| 92 | Aliexpress | Tin'ted Store | 1101782355 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #92 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 93 | Aliexpress | SW Embroidery Store | 1101784520 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #93 |
| 94 | Aliexpress | Tools & instrumentation Store | 1101787478 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #94 |
| 95 | Aliexpress | MUKOO Store | 1101808278 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #95 |
| 96 | Aliexpress | pilgrim Store | 1101812288 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #96 |
| 97 | Aliexpress | HuakaifuguiHKFG Store | 1101813576 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #97 |
| 98 | Aliexpress | Lupan Store | 1101814779 | Copyright | VA0002427023, VA0002427026 VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #98 |
| 99 | Aliexpress | Alicee's Store | 1101822261 | Copyright | VA0002427027, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #99 |
| 100 | Aliexpress | 2021-CL Store | 1101892779 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #100 |
| 101 | Aliexpress | Intano Store | 1101897765 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #101 |
| 102 | Aliexpress | Hanna Grocery Store | 1101900420 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #102 |
| 103 | Aliexpress | Rainbowhome Store | 1101925071 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #103 |
| 104 | Aliexpress | bbhappy house 1314 Store | 1101939739 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #104 |
| 105 | Aliexpress | Art Making Tools Store | 1101939745 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #105 |
| 106 | Aliexpress | Lighting with tools Store | 1101944079 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #106 |
| 107 | Aliexpress | Ivy PaPa Fantasy Store | 1101963814 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #107 |

**FILED UNDER SEAL**                    EXHIBIT 1                    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 108 | Aliexpress | Creator God Store | 1101978217 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #108 |
| 109 | Aliexpress | You Belong With Me Store | 1101980366 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #109 |
| 110 | Aliexpress | Shop1100169293 Store | 1102005311 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #110 |
| 111 | Aliexpress | Eleven Home Store | 1102020479 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #111 |
| 112 | Aliexpress | LIFE 3A Store | 1102152862 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #112 |
| 113 | Aliexpress | Perfect Kitchen Home Store | 1102162371 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #113 |
| 114 | Aliexpress | Green Life Life Store | 1102170468 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #114 |
| 115 | Aliexpress | NEXT ITEM Store | 1102191685 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #115 |
| 116 | Aliexpress | SaSa Home Store | 1102248029 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #116 |
| 117 | Aliexpress | Shop1102250104 Store | 1102252107 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #117 |
| 118 | Aliexpress | Shop74P Store | 1102401164 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #118 |
| 119 | Aliexpress | Home Decoration A Store | 1102405194 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #119 |
| 120 | Aliexpress | MYHOME Top Brand Store | 1102419219 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #120 |
| 121 | Aliexpress | Shop1102471173 Store | 1102475183 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #121 |
| 122 | Aliexpress | WARMS HOUSE Store | 1102475351 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #122 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 123 | Aliexpress | Shop1102469335 Store | 1102476241 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #123 |
| 124 | Aliexpress | Shop1102476242 Store | 1102476243 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #124 |
| 125 | Aliexpress | Home Store666888 Store | 1102623844 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #125 |
| 126 | Aliexpress | Consumer Electronics Wholesale Factory Store | 1102659454 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #126 |
| 127 | Aliexpress | J-HOME Store | 1102788159 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #127 |
| 128 | Aliexpress | Magic Mirror Fashion Home Store | 1102923243 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #128 |
| 129 | Aliexpress | Shop1102937239 Store | 1102939196 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #129 |
| 130 | Aliexpress | Shop1102936291 Store | 1102941200 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #130 |
| 131 | Aliexpress | Shop1102961784 Store | 1102963841 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #131 |
| 132 | Aliexpress | Shop1102959785 Store | 1102964847 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #132 |
| 133 | Aliexpress | Build Good Home Products Store | 1102977447 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #133 |
| 134 | Aliexpress | Beautiful And Lucky Home Store Store | 1103020457 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #134 |
| 135 | Aliexpress | Sunshine And Dew Store | 1103023159 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #135 |
| 136 | Aliexpress | Shop1103037127 Store | 1103044133 | Copyright | VA0002427023, VA0002427026, | 3 | Dkt. 3 Exhibit 2 Doe #136 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| | | | | | PAU004247766 | | |
| 137 | Aliexpress | Shop1103070310 Store | 1103062462 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #137 |
| 138 | Aliexpress | Greentest Direct Store | 1103076579 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #138 |
| 139 | Aliexpress | Kitchen Good Help Store | 1103101007 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #139 |
| 140 | Aliexpress | Light Free On Store | 1103187345 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #140 |
| 141 | Aliexpress | Ycyc0527 Store | 1103200548 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #141 |
| 142 | Aliexpress | DAMAI SHOP Store | 1103201715 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #142 |
| 143 | Aliexpress | Shop1103334409 Store | 1103336449 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #143 |
| 144 | Aliexpress | Shop1103333757 Store | 1103336787 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #144 |
| 145 | Aliexpress | HooH Choice Store | 1103360027 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #145 |
| 146 | Aliexpress | Lucky Home Department Hardware Store | 1103404099 | Copyright | VA0002427023, VA0002427026, VA0002427027, VA0002427025 | 5 | Dkt. 3 Exhibit 2 Doe #146 |
| 147 | Aliexpress | Warm And Inviting Shop Store | 1103460142 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #147 |
| 148 | Aliexpress | Shop1103535224 Store | 1103525138 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #148 |
| 149 | Aliexpress | Shop1103533213 Store | 1103533214 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #149 |
| 150 | Aliexpress | Ali-CCB2 Store | 1103539160 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #150 |

**FILED UNDER SEAL**                    EXHIBIT 1              **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 151 | Aliexpress | Shop1103598041 Store | 1103596039 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #151 |
| 152 | Aliexpress | Shop1103620961 Store | 1103623939 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #152 |
| 153 | Aliexpress | Shop1103759075 Store | 1103753295 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #153 |
| 154 | Aliexpress | Shop1103751389 Store | 1103759163 | Copyright | VA0002427023, VA0002427027, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #154 |
| 155 | Aliexpress | Ycyc0124 Store Store | 1103788191 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #155 |
| 156 | Aliexpress | Shop1103804047 Store | 1103810057 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #156 |
| 157 | Aliexpress | Shop1103847421 Store | 1103837433 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #157 |
| 158 | Aliexpress | Shop1103839435 Store | 1103842463 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #158 |
| 159 | Aliexpress | Shop1103833571 Store | 1103845574 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #159 |
| 160 | Aliexpress | Shop1103890197 Store | 1103874412 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #160 |
| 161 | Aliexpress | Shop1103877777 Store | 1103881735 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #161 |
| 162 | Aliexpress | Shop1103886243 Store | 1103886244 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #162 |
| 163 | Aliexpress | Unstoppable Shopping Store | 1104038171 | Copyright | VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #163 |
| 164 | Aliexpress | Shop1104055099 Store | 1104055100 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #164 |

**FILED UNDER SEAL**                    EXHIBIT 1                    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 165 | Aliexpress | NOCASE Store | 1104055526 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #165 |
| 166 | Aliexpress | Shop1104068125 Store | 1104057213 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #166 |
| 167 | Aliexpress | Shop1104072935 Store | 1104071982 | Copyright | VA0002427023, VA0002427026 VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #167 |
| 168 | Aliexpress | Alibala Global Choice Store | 1104077284 | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #168 |
| 169 | Aliexpress | Shop1104074716 Store | 1104079680 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #169 |
| 170 | Aliexpress | Shop1104077946 Store | 1104090037 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #170 |
| 171 | Aliexpress | Shop1104094086 Store | 1104090130 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #171 |
| 172 | Aliexpress | Shop1104094748 Store | 1104091766 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #172 |
| 173 | Aliexpress | KT Optimal Selection Store | 1104095859 | Copyright | VA0002427026, VA0002427025 | 2 | Dkt. 3 Exhibit 2 Doe #173 |
| 174 | Aliexpress | Shop1104208025 Store | 1104207027 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #174 |
| 175 | Aliexpress | Shop1104203998 Store | 1104208988 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #175 |
| 176 | Aliexpress | Anyun Store | 1104215986 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #176 |
| 177 | Aliexpress | Furniture Life Assistant Store | 1104234139 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #177 |
| 178 | Aliexpress | Your Happy Life Store | 1104239120 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #178 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 179 | Aliexpress | Shop1104240117 Store | 1104240118 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #179 |
| 180 | Aliexpress | Home &amp; Daily Store | 1104241109 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #180 |
| 181 | Aliexpress | Shop1104309410 Store | 1104306399 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #181 |
| 182 | Aliexpress | TTOOTT Store | 1104398121 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #182 |
| 183 | Aliexpress | Shop1104405001 Store | 1104405002 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #183 |
| 184 | Aliexpress | Shop1104489629 Store | 1104485644 | Copyright | VA0002427023, VA0002427027, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #184 |
| 185 | Aliexpress | T88 Electronics Accessories Store | 1104620019 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #185 |
| 186 | Aliexpress | Shop1104633467 Store | 1104629447 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #186 |
| 187 | Aliexpress | T66C Home Furnishing Store | 1104630490 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #187 |
| 188 | Aliexpress | From The Stars Store | 1104635501 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #188 |
| 189 | Amazon | kmlyx | A10P36QJC 2UFBA | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #189 |
| 190 | Amazon | Yunplsad-US | A11QHKPQ6 UGOMK | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #190 |
| 191 | Amazon | eryuhaiwangluo | A12PL31XH RB0EJ | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #191 |
| 192 | Amazon | siyuanus | A12USQKG2 YVGL0 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #192 |
| 193 | Amazon | Zhuinc | A15OIXOML N4H15 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #193 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 194 | Amazon | 义乌市鼎勇日用百货有限公司 | A181LY498Q7JKF | Copyright | VA0002427023, VA0002427026, VA0002427027, VA0002427025 | 5 | Dkt. 3 Exhibit 2 Doe #194 |
| 195 | Amazon | VINCT | A18C7FFTUDL378 | Copyright | VA0002427023, VA0002427027, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #195 |
| 196 | Amazon | Positive Vibes Haven⭐⭐⭐⭐⭐ | A1B8X567907XPX | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #196 |
| 197 | Amazon | zhikuanjj | A1BBDFJ8SSSMY2 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #197 |
| 198 | Amazon | Liwords | A1CCCWC9N4EYXC | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #198 |
| 199 | Amazon | Homemade Happinessn Store | A1CCJ6VQQ8SMJP | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #199 |
| 200 | Amazon | LQin(7-15 Days Fast Delivery) | A1DXJ5B7A3RDUF | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #200 |
| 201 | Amazon | JingJianUS | A1F61Z2AGGVCJH | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #201 |
| 202 | Amazon | YanLingXianChaWanShangMaoYouXianGongSi | A1G03O9ECHE6T7 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #202 |
| 203 | Amazon | THH-shop | A1GCNXAOBAAR88 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #203 |
| 204 | Amazon | eryumengwangluo | A1K43MQHXHOLNV | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #204 |
| 205 | Amazon | shangcaixianxiaozhangshangmaoyouxiangongsi | A1LCUPZC77S4K | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #205 |
| 206 | Amazon | RUIXIEZIKUAJING | A1OSPRQI7BBCTA | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #206 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 207 | Amazon | 铒项商贸 | A1OYUDFUX56US4 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #207 |
| 208 | Amazon | YONG GLOBAL INC | A1QBNT18KAJS5E | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #208 |
| 209 | Amazon | Rasihay | A1QDVB77THQDF7 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #209 |
| 210 | Amazon | Feirorty | A1QOJDO0BPKIE9 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #210 |
| 211 | Amazon | Kirposh | A1QXX5QT34VY8C | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #211 |
| 212 | Amazon | Xiaoziliandianz | A1SSKN67PCX6YM | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #212 |
| 213 | Amazon | sun win | A1TG4N4IRF42D6 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #213 |
| 214 | Amazon | Climounter | A1W8YOYU8JMQTZ | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #214 |
| 215 | Amazon | BEIYOUJIA | A1YO1XIGUGXOUC | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #215 |
| 216 | Amazon | 寿雅堂老铺 | A1ZTERRQQD2PCG | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #216 |
| 217 | Amazon | Harosy US | A22HXYPW5DMA5N | Copyright | VA0002427023, VA0002427027, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #217 |
| 218 | Amazon | Amzoy-l | A25BOGXGQ9VJUK | Copyright | VA0002427023, VA0002427026, VA0002427027, PAU004247766 | 5 | Dkt. 3 Exhibit 2 Doe #218 |
| 219 | Amazon | Venyieys | A2702334VS56T1 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #219 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 220 | Amazon | Tiamyaro | A27GIY0CA0FUQ3 | Copyright | VA0002427023, VA0002427027, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #220 |
| 221 | Amazon | XiAnMaiXiDianShangGuFenYouXianGongSi | A27L3EOS8OVJ9R | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #221 |
| 222 | Amazon | masidianzishangwuyouxiangongsi | A2A0DEA1NTKB28 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #222 |
| 223 | Amazon | Cosmos Wave(已注册商标 跟卖下测试单 ) | A2ATU7561Z841W | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #223 |
| 224 | Amazon | QianYiHC | A2BXPXMIJP23YU | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #224 |
| 225 | Amazon | Goaup | A2CZHZZWQY5TB4 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #225 |
| 226 | Amazon | DOUJIANG-US⭐⭐⭐⭐⭐ | A2DF7MKWXWPOVV | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #226 |
| 227 | Amazon | WangAiMei | A2H13SQKZ09YY5 | Copyright | VA0002427023, VA0002427026, VA0002427027, VA0002427025 | 5 | Dkt. 3 Exhibit 2 Doe #227 |
| 228 | Amazon | taoxi shop | A2J7H16W6QBBXF | Copyright | VA0002427023, VA0002427027, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #228 |
| 229 | Amazon | Aqur2020 | A2KRPDAJ57SK04 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #229 |
| 230 | Amazon | Jinca | A2LD5NG53CMJ7A | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #230 |
| 231 | Amazon | xingxiushangmao | A2LG9VETOR8GM3 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #231 |
| 232 | Amazon | Onunwu | A2MDPB9VYHT63Q | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #232 |
| 233 | Amazon | Julianne-US | A2MDYDW55DPR1K | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #233 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 234 | Amazon | NierNick | A2NBAS998Z9AN6 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #234 |
| 235 | Amazon | Curject - 7-14 Days Delivery | A2OBFD01APJ8MK | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #235 |
| 236 | Amazon | biaterd-US | A2P570E3VDLF3L | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #236 |
| 237 | Amazon | 万柴国际 | A2S0C7XWSWBFYS | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #237 |
| 238 | Amazon | YuRuiYuan | A2T8XMYDU7XICG | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #238 |
| 239 | Amazon | FSZCTD-US(5-15 Days Delivery) | A2U1PHU0CV5ENQ | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #239 |
| 240 | Amazon | DAMIGHT | A2UDOT26EI7KJB | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #240 |
| 241 | Amazon | Yun Mao | A2UJDBJD9S1FEB | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #241 |
| 242 | Amazon | rouhome - US | A2WX4I3EEIAH34 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #242 |
| 243 | Amazon | xhsmgs | A2XIJ5AEUDKBTL | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #243 |
| 244 | Amazon | LORACLE | A2XIKLNY39GX9W | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #244 |
| 245 | Amazon | YANXIBAIHUO | A2ZB4J3N9P5CEK | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #245 |
| 246 | Amazon | XiaoJin'sShop | A2ZVTXCHBXZZNI | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #246 |
| 247 | Amazon | baotaijin | A30T4QT95ZCZ5N | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #247 |
| 248 | Amazon | LiuHongBoBo | A31X17ZC3GEI00 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #248 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 249 | Amazon | Guangzhouwangjianjuanshangmaoyouxiangongsi | A32NVE71CWKYP1 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #249 |
| 250 | Amazon | Strange Tools-US ⭐⭐⭐⭐⭐ | A34N7CE2P1PJBO | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #250 |
| 251 | Amazon | XWYLF | A381TEC44JBX38 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #251 |
| 252 | Amazon | IZUINIU | A388DF2RTZ079U | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #252 |
| 253 | Amazon | zjchao | A388EF2JRGUUQ3 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #253 |
| 254 | Amazon | SHENGMENG | A39LLWK5XSOZFP | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #254 |
| 255 | Amazon | TongFaWangLuo | A3BKD3DLMSSHTN | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #255 |
| 256 | Amazon | FINGERPRINTS | A3CE91XQ9DYER9 | Copyright | VA0002427023, VA0002427026, VA0002427027, VA0002427025 | 5 | Dkt. 3 Exhibit 2 Doe #256 |
| 257 | Amazon | Chophin-US | A3ID6TRMZ2258Q | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #257 |
| 258 | Amazon | Gudinice | A3JN78PXW9T8NY | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #258 |
| 259 | Amazon | 猛犸象的小店 | A3JV40T30RVT0W | Copyright | VA0002427023, VA0002427027 | 2 | Dkt. 3 Exhibit 2 Doe #259 |
| 260 | Amazon | HDPFDZ | A3M924OYJOS2WF | Copyright | VA0002427023, VA0002427026, PAU004247766 | 3 | Dkt. 3 Exhibit 2 Doe #260 |
| 261 | Amazon | SUIY PD | A3NWLB4Q2Z49Z1 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #261 |
| 262 | Amazon | yichangkuhengdianzishangwuyouxiangongsi | A3OBKQ7P2K3HSD | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #262 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 263 | Amazon | Geyiwanneng | A3OUKNIZ8F6OYP | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #263 |
| 264 | Amazon | XueMeiYeChi | A3QGINK6KMZX20 | Copyright | VA0002427023, VA0002427026, VA0002427027, PAU004247766 | 5 | Dkt. 3 Exhibit 2 Doe #264 |
| 265 | Amazon | AXchuqing | A3QHWEHHPPT1PF | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #265 |
| 266 | Amazon | Daodazhineng | A3RKEBE9AIMCAJ | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #266 |
| 267 | Amazon | GoldHomeSt | A3RLRKM9PPPL3M | Copyright | VA0002427023, VA0002427027 | 2 | Dkt. 3 Exhibit 2 Doe #267 |
| 268 | Amazon | likang-us | A3SHOE7SKYPNJY | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #268 |
| 269 | Amazon | salmue | A46SVXD99K5JN | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #269 |
| 270 | Amazon | YeWanXing | A6VS3PJ6PIOEI | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #270 |
| 271 | Amazon | Linxinto | A6YA0F56W0PLD | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #271 |
| 272 | Amazon | dongdonggg | A76JTQRV4ZJDX | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #272 |
| 273 | Amazon | Triangle and circle | A7ROHLXEO8N0G | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #273 |
| 274 | Amazon | Xiayixue | A9FQ4KZNBSYMJ | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #274 |
| 275 | Amazon | yixacao | A9WWCN5VJTSQ6 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #275 |
| 276 | Amazon | ZhengQianUS | AABPK9Z1CM49 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #276 |
| 277 | Amazon | RJDJSDR | ABOHSJQOAEUQB | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #277 |
| 278 | Amazon | GXYM | AD3VKGKN28IF6 | Copyright | VA0002427026, VA0002427025 | 2 | Dkt. 3 Exhibit 2 Doe #278 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 279 | Amazon | buenos | AFPHNZJ9J4HV9 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #279 |
| 280 | Amazon | JiangXianAnYu | AIAGZ4IRO1ATN | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #280 |
| 281 | Amazon | Liwuwer | AJ274UC5EC51L | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #281 |
| 282 | Amazon | ZXKAHIOYSTORE | AL7F9B9CF70UQ | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #282 |
| 283 | Amazon | Dedalan | AMRCG6T4XM0QJ | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #283 |
| 284 | Amazon | WuQinZhong | AO07DIHDWW7T1 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #284 |
| 285 | Amazon | gugangshangmao | AOJWJNZ4JXYH2 | Copyright | VA0002427023, VA0002427027 | 2 | Dkt. 3 Exhibit 2 Doe #285 |
| 286 | Amazon | YUECHU(7-15 Days Delivered) | AOQ576WZV2MDM | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #286 |
| 287 | Amazon | Yixvtn-US | AP660J2ZI20IX | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #287 |
| 288 | Amazon | Zhengzhou Qianxierui Network Technology Co., Ltd. | APU0AT1462JZG | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #288 |
| 289 | Amazon | BSMY-US | AQW25T08KPZAE | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #289 |
| 290 | Amazon | hong chang | AVKS858PGPIKE | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #290 |
| 291 | Amazon | HuYuekj | AXF4IWWQP2B74 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #291 |
| 292 | Amazon | TolxhTT | AZXTZFBWP8XFA | Copyright | VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #292 |
| 293 | CJdropshipping | Renfan | 2938880005 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #293 |
| 294 | eBay | andfl_424 | andfl_424 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #294 |

**FILED UNDER SEAL**                    EXHIBIT 1                    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 295 | eBay | applly | applly | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #295 |
| 296 | eBay | aurora-06 | aurora06 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #296 |
| 297 | eBay | begonia032 | begonia032 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #297 |
| 298 | eBay | bifengsi-3 | bifengsi3 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #298 |
| 299 | eBay | cetagie-2 | cetagie-2 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #299 |
| 300 | eBay | chun hua xu | chunhuaxu | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #300 |
| 301 | eBay | cleverly88 | cleverly88 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #301 |
| 302 | eBay | daisoug9 | daisoug9 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #302 |
| 303 | eBay | deal-shop01 | dealshop01 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #303 |
| 304 | eBay | ednent | ednent | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #304 |
| 305 | eBay | fascinatingcat01 | fascinatingcat01 | Copyright | VA0002427023, VA0002427026, VA0002427025, PAU004247766 | 5 | Dkt. 3 Exhibit 2 Doe #305 |
| 306 | eBay | fathul889 | fathul889 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #306 |
| 307 | eBay | fauygf | fauygf | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #307 |
| 308 | eBay | fnaoinfaf | fnaoinfaf | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #308 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 309 | eBay | futureyang | futureyang | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #309 |
| 310 | eBay | galaxy-13-1 | galaxy-13-1 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #310 |
| 311 | eBay | grgrsg45 | grgrsg45 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #311 |
| 312 | eBay | hearmian | hearmian | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #312 |
| 313 | eBay | hifedara | hifedara | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #313 |
| 314 | eBay | jun fei huang | junfeihuang | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #314 |
| 315 | eBay | kotesking | kotesking | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #315 |
| 316 | eBay | mengxian | mengxian | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #316 |
| 317 | eBay | moirali | moirali | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #317 |
| 318 | eBay | muhamadha071 | muhamadha071 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #318 |
| 319 | eBay | natacbhrf | natacbhrf | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #319 |
| 320 | eBay | neyeslight | neyeslight | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #320 |
| 321 | eBay | np-dfiyuagc | npdfiyuagc | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #321 |
| 322 | eBay | oceanxu | oceanxu | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #322 |
| 323 | eBay | paipei6 | paipei6 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #323 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 324 | eBay | peakly | peakly | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #324 |
| 325 | eBay | piaomiaofeng | piaomiaofeng | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #325 |
| 326 | eBay | proyguy | proyguy | Copyright | VA0002427023, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #326 |
| 327 | eBay | psaidhct | psaidhct | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #327 |
| 328 | eBay | ZP ULTRA SHOP | pzultrashop | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #328 |
| 329 | eBay | rendezvous_5 | rendezvous_5 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #329 |
| 330 | eBay | ruizhiyo | ruizhiyo | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #330 |
| 331 | eBay | syaFsftqh | syafsftqh | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #331 |
| 332 | eBay | toenne | toenne | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #332 |
| 333 | eBay | tonytony-julia | tonytony-julia | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #333 |
| 334 | eBay | ufyabc | ufyabc | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #334 |
| 335 | eBay | xiach_7431 | xiach_7431 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #335 |
| 336 | eBay | xiong-2025 | xili9015 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #336 |
| 337 | eBay | yannipei3 | yannipei3 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #337 |
| 338 | eBay | yduahbct | yduahbct | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #338 |
| 339 | eBay | ywsjrsm33 | ywsjrsm33 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #339 |

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 340 | eBay | zartaga_0 | zartaga_0 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #340 |
| 341 | eBay | zhangmi12 | zhangmi12 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #341 |
| 342 | eBay | zhi_4893 | zhi_4893 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #342 |
| 343 | eBay | zhiqieshouchuan | zhiqieshouchuan | Copyright | VA0002427023, VA0002427026, VA0002427025 | 3 | Dkt. 3 Exhibit 2 Doe #343 |
| 344 | eBay | zhutgbv | zhutgbv | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #344 |
| 345 | Shein | dasazzzzfd | 3540640739 | Copyright | VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #345 |
| 346 | Shein | Be Perfect | 3880848650 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #346 |
| 347 | Shein | SZPBZ | 4074621931 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #347 |
| 348 | Shein | CXJJ | 9197638351 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #348 |
| 349 | Temu | AGONE | 17464382385 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #349 |
| 350 | Temu | Awesome Selection - Yiwu Dongqi Jewelry C | 2416493266264 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #350 |
| 351 | Temu | Outdoor Goods fourteen | 579122482245 | Copyright | VA0002427023, VA0002427027, VA0002427026, PAU004247766 | 4 | Dkt. 3 Exhibit 2 Doe #351 |
| 352 | Temu | PREDESTINATIONYAN | 5924612401442 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #352 |
| 353 | Temu | JSX BEAUTY | 634418210790004 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #353 |
| 354 | Temu | Dehong Lucky House | 634418211380429 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #354 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 355 | Temu | OfficeVshintech | 6344182127 22953 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #355 |
| 356 | Temu | MKMJ General Merchandise | 6344182135 18268 | Copyright | VA0002427023, VA0002427027, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #356 |
| 357 | Temu | Slow Life storage home | 6344182146 17293 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #357 |
| 358 | Temu | PULISI LTD | 6344182146 21704 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #358 |
| 359 | Temu | To Tesco Group | 6344182147 93648 | Copyright | VA0002427023, VA0002427025 | 2 | Dkt. 3 Exhibit 2 Doe #359 |
| 360 | Temu | Genting Business | 6344182164 26887 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #360 |
| 361 | Temu | Fwlzzr | 6344182165 11601 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #361 |
| 362 | Temu | YOLOGOGOGO | 6344182170 08919 | Copyright | VA0002427023, VA0002427027 | 2 | Dkt. 3 Exhibit 2 Doe #362 |
| 363 | Temu | TianTianfacai | 6344182171 20995 | Copyright | VA0002427023, VA0002427026, VA0002427025 | 4 | Dkt. 3 Exhibit 2 Doe #363 |
| 364 | Temu | Vitality R | 6344182176 31675 | Copyright | VA0002427023, VA0002427026, VA0002427027, VA0002427025 | 5 | Dkt. 3 Exhibit 2 Doe #364 |
| 365 | Temu | Ddragon | 6344182179 98505 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #365 |
| 366 | Temu | Vonnmio shop | 6344182181 82066 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #366 |
| 367 | Temu | sparkpro | 6344182184 88762 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #367 |
| 368 | Temu | RRQQ | 6344182185 78071 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #368 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 369 | Temu | SUN A | 6344182186 17354 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #369 |
| 370 | Temu | Muenna | 6344182189 39157 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #370 |
| 371 | Temu | Blossom Rose | 6344182190 75059 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #371 |
| 372 | Temu | Sunflower O | 6344182191 01013 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #372 |
| 373 | Temu | GlobeDeals | 6344182192 66927 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #373 |
| 374 | Temu | WXXF | 6344182206 89208 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #374 |
| 375 | Temu | Sage Stitch | 6344182215 57658 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 3 | Dkt. 3 Exhibit 2 Doe #375 |
| 376 | Walmart | Super Shop Co.Ltd | 101205765 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #376 |
| 377 | Walmart | Ruilian Accessories Co., Ltd. | 101212819 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #377 |
| 378 | Walmart | motop | 101215666 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #378 |
| 379 | Walmart | twklestars | 101218859 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #379 |
| 380 | Walmart | queenly | 101236397 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #380 |
| 381 | Walmart | Quanzhou Yingqi Co. Ltd | 101240638 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #381 |
| 382 | Walmart | Wanyang Technology Co., LTD | 101255216 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #382 |
| 383 | Walmart | Feiyu Hdwl Co.Ltd | 101269672 | Copyright | VA0002427023, VA0002427027, | 3 | Dkt. 3 Exhibit 2 Doe #383 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| | | | | | VA0002427026 | | |
| 384 | Walmart | E-COM CO.LTD | 101294737 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #384 |
| 385 | Walmart | TY tujuehu CO.LTD | 101294856 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #385 |
| 386 | Walmart | Joy Site | 101295862 | Copyright | VA0002427023 | 1 | Dkt. 3 Exhibit 2 Doe #386 |
| 387 | Walmart | Sean's Boutique Shop | 101296845 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #387 |
| 388 | Walmart | Holzkary | 101607756 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #388 |
| 389 | Walmart | Tysmin | 101608843 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #389 |
| 390 | Walmart | FKSESG | 101620975 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #390 |
| 391 | Walmart | WeiShengMaoYi | 101621954 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #391 |
| 392 | Walmart | FenTu-USA | 101625703 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #392 |
| 393 | Walmart | xmstylereal | 101628868 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #393 |
| 394 | Walmart | Private Department Store | 101630032 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #394 |
| 395 | Walmart | Qiditong | 101641451 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #395 |
| 396 | Walmart | foshanshijiadanhumaoyi | 102479319 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #396 |
| 397 | Walmart | foshanshifuguodashangmao | 102484103 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #397 |
| 398 | Walmart | TrendTide | 102499785 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #398 |
| 399 | Walmart | foshanshizouxiumushangmaoyouxiangongsi | 102514719 | Copyright | VA0002427023, VA0002427026, PAU004247766 | 3 | Dkt. 3 Exhibit 2 Doe #399 |
| 400 | Walmart | Voiceine | 102559267 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #400 |

**FILED UNDER SEAL**    EXHIBIT 1    **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 401 | Walmart | Billion | 102566346 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #401 |
| 402 | Walmart | YANZIXUE | 102589456 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #402 |
| 403 | Walmart | Zhenqinshipin SHOP | 102611605 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #403 |
| 404 | Walmart | Digital life22 | 102618357 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #404 |
| 405 | Walmart | onerttuo | 102629389 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #405 |
| 406 | Walmart | catalog ST | 102632056 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #406 |
| 407 | Walmart | mrain sky | 102635044 | Copyright | VA0002427023, VA0002427027, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #407 |
| 408 | Walmart | FE attachment | 102636998 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #408 |
| 409 | Walmart | GE Co., Ltd. | 102637446 | Copyright | VA0002427023, VA0002427026 | 3 | Dkt. 3 Exhibit 2 Doe #409 |
| 410 | Walmart | dalshabet | 102637489 | Copyright | VA0002427026 | 1 | Dkt. 3 Exhibit 2 Doe #410 |
| 411 | Walmart | Butterfly illusion | 102637518 | Copyright | VA0002427023, VA0002427026, VA0002427027 | 4 | Dkt. 3 Exhibit 2 Doe #411 |
| 412 | Walmart | Luxatell | 102639801 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #412 |
| 413 | Walmart | EX Star | 102640904 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #413 |
| 414 | Walmart | Hye-sungKim | 102640931 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #414 |
| 415 | Walmart | Mrless | 102652062 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #415 |
| 416 | Walmart | YaJaBHfuzh | 102655265 | Copyright | VA0002427026, PAU004247766 | 3 | Dkt. 3 Exhibit 2 Doe #416 |
| 417 | Walmart | GuangzhouXianqianTradingCo,Ltd | 102717785 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #417 |

**FILED UNDER SEAL**  EXHIBIT 1  **FILED UNDER SEAL**

| DOE # | Marketplace | Merchant Name | Merchant ID | IP Infringement | Copyright Reg. No | Total Number of IP Violations | Proof of Infringement (Docket Cites) |
|---|---|---|---|---|---|---|---|
| 418 | Walmart | Lurking Wolf | 102741554 | Copyright | VA0002427023, VA0002427026 | 2 | Dkt. 3 Exhibit 2 Doe #418 |